In The Matter of Charles
DUPRE, Debtor.

Charles Dupre, Appellant,

v.

Martin A. Schott, Appellee.

No. 05–30274.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided July 29, 2005.

Randy Patrick Zinna, Baton Rouge, LA, for Appellant.

Before REAVLEY, JOLLY and OWEN, Circuit Judges.

PER CURIAM: *

Reviewing under the same standard as the district court, we affirm the Bankruptcy Court's denial of debtor's discharge under 11 U.S.C. §§ 727(a)(2) and (4) for the following reasons:

1. Because there is significant record evidence that Dupre knowingly failed to make a full and complete disclosure of his assets, we find no clear error in the Bankruptcy Court's findings of fact supporting denial of discharge under both subsections.

2. Specifically, we find the cumulation of Dupre's repeated schedule omissions and inconsistent testimony regarding the ownership and possession of certain assets to evidence a pattern of disregard for the truth that supports fraudulent intent. *See In re Sholdra,* 249 F.3d 380, 382–83 (5th Cir.2001) (finding that the cumulative effect of a series of falsehoods in a bankruptcy proceeding indicates a pattern of "reckless and cavalier disregard for the truth" supporting fraudulent intent).

3. We find no clear error in the Bankruptcy Court's rejection of Dupre's reliance on counsel as a valid defense to his omission of assets from the schedules.

4. Specifically, there is record evidence that Dupre did not make a full disclosure of all pertinent facts about his assets to his attorney. *See Dilworth v. Boothe,* 69 F.2d 621, 623 (5th Cir.1934) (stating that a reliance-on-counsel defense to asset omission requires full disclosure to the attorney). Further, Dupre's statements during the trustee's inventory and his trial testimony belie his claim of ignorance as to the ownership of marital assets. Finally, even after learning of his obligation to report certain property, Dupre failed to include property in his amended schedules. Because of Dupre's failure to fully inform his attorney, his inconsistent statements regarding asset ownership, his persistent omissions, and his previous experience with bankruptcy proceedings, Dupre's claim of reliance

---

on counsel is neither reasonable nor credible.

Affirmed.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.